## UNITED STATE DISTRICT COURT
## NORTHERN DISTRICT OF MISSISSIPPI

**UNITED STATES OF AMERICA**                                          **PLAINTIFF**

**VS.**                          **CRIMINAL CASE NO.: 4:17-CR-131-DMB-JMV-3**

**SCOTT E. NELSON, CHARLENE
BRANDON, WENDELL BRANDON
AND ANNETTE LOFTON**                          **DEFENDANTS**

<u>**AFFIDAVIT**</u>

**STATE OF MISSISSIPPI**

**COUNTY OF WASHINGTON**

  **PERSONALLY APPEARED BEFORE ME,** the undersigned authority in and for the State and County aforesaid, the within named **EDWARD J. BOGEN, JR.,** who, being by me first duly sworn, stated on oath as follows, to-wit:

  I, Edward J. Bogen, Jr., represent the defendant, Wendell Brandon, in a 13-count Indictment involving an alleged healthcare fraud conspiracy. Undersigned counsel for Wendell Brandon entered his appearance in this case on November 15, 2017. Thereafter, this Court originally set the case for trial on January 8, 2018.

  Following a Motion for Continuance joined in by defendant Wendell Brandon, the Court continued the trial until April 9, 2018.

  In mid-December, 2017, the United States Attorney's office provided undersigned counsel the Government's initial discovery (Discovery 1) which comprised 6,624 pages as shown in the Index provided by the Government, the same being attached to this Affidavit and marked as Exhibit "1".

1

Thereafter, on December 27, 2017, the Government provided defendant Wendell Brandon's counsel with supplementary discovery comprising 593,404 pages placed on a portable hard drive with 130 GB of data and chronologically Bates Stamped as shown on the attached Index provided by the Government and labeled Discovery 2 (see Exhibit "2" attached).

Since receiving the Government's discovery, defendant Wendell Brandon's undersigned counsel and his paralegal have been able to review approximately 10,000 pages along with four (4) of 10 videos and six (6) audio files.

Defendant Wendell Brandon's counsel is a single practitioner with a "support staff" which includes one paralegal and one secretary. In the opinion of undersigned counsel, and in order to provide defendant Wendell Brandon with effective assistance of counsel, it is our best good faith estimate that, in order to fully prepare for a trial given the magnitude and complexity of the Government's discovery, will require a minimum of six (6) to eight (8) months of additional time from the current trial date of April 9, 2018.

Defendant Wendell Brandon's counsel especially directs the Court's attention to Rule 1.1 of the Mississippi Rules of Professional Responsibility which states:

> A lawyer shall provide *competent* representation to a client. Competent representation requires the legal knowledge, skill, **thoroughness and preparation** reasonably necessary for the representation. (emphasis added)

The Comment Section to this Rule under **Thoroughness and Preparation** states:

> Competent handling of a particular matter includes inquiry into and analysis of the factual and legal elements of the problem, and use of methods and procedures meeting the standards of competent practitioners. It also includes adequate preparation. The required attention and preparation are determined in part by what is at stake; major litigation and complex transactions ordinarily require more elaborate treatment than matters of lesser consequence.

2

Defendant Wendell Brandon's counsel respectfully states to the Court that the right to a fair trial, and ultimately, his freedom depends, in significant part, upon his counsel's ability to thoroughly prepare for trial as required by the Rules of Professional Responsibility as well as the defendant's right to the effective assistance of counsel consistent with the 6th and 14th Amendment Standards for adequacy of representation in cases such as this now before the Court.

Defendant Wendell Brandon's counsel further states to the Court that failure to grant the requested Motion for Continuance, as set forth herein, may cause this defendant to suffer a miscarriage of justice, resulting from defendant's counsel not having reasonable time necessary in a case involving the magnitude and complexity of the Government's discovery to *effectively* prepare for trial.

And further affiant sayeth not.

_____
EDWARD J. BOGEN, JR.

**SWORN TO AND SUBSCRIBED BEFORE ME** on this, the 7th day of February, 2018.

_____
NOTARY PUBLIC

My Commission Expires:

Criminal\BRANDONWendellAffidavit

3

| PROD BEGDOC | PROD ENDDOC | FILENAME | PGCOUNT |
|---|---|---|---|
| 1 | 7 | OI-3a Jolly House Pics.pdf | 7 |
| 1 | 157 | Sanders_Lonnie 06-13 - 03-14 File 2.pdf | 157 |
| 106 | 113 | OI-3 Stacy Sykes.pdf | 8 |
| 114 | 117 | OI-3a Carols Corporate Structure.pdf | 4 |
| 118 | 122 | OI-3a Milestone new location.pdf | 5 |
| 123 | 135 | Pendleton notes.pdf | 13 |
| 136 | 155 | Dr Johnnie Cummings Interview docx.docx | 20 |
| 156 | 172 | Dr Johnnie Cummings Interview docx.pdf | 17 |
| 173 | 174 | OI-221 12172013.pdf | 2 |
| 175 | 181 | OI-3 Ralph Lindsey 01202015.pdf | 7 |
| 182 | 187 | OI-3 RBelk 07212014.docx | 6 |
| 188 | 192 | OI-3 Ronnie Respess 01162015.pdf | 5 |
| 193 | 198 | OI-3 Tineka Gooch 08122014.pdf | 6 |
| 199 | 199 | OI-3a 12172013 CI Information.pdf | 1 |
| 200 | 202 | OI-3a 12172013 Surveillance.pdf | 3 |
| 203 | 205 | OI-3A Carols Location New Hospice.pdf | 3 |
| 206 | 207 | OI-3a CI contact 12102013.pdf | 2 |
| 208 | 210 | OI-3a CI contacts 12042013 to 12052013.pdf | 3 |
| 211 | 211 | OI-3a CI Recording Voicemail.pdf | 1 |
| 212 | 215 | OI-3a Clinic for Sale.pdf | 4 |
| 216 | 217 | OI-3a Website as of 12112013.pdf | 2 |
| 218 | 219 | OI-44 Bill Stennett 12012014.pdf | 2 |
| 220 | 220 | OIM 10282013.pdf | 1 |
| 221 | 227 | Report of Interview With Barbara Respess Jan 16 2015.pdf | 7 |
| 228 | 251 | Report of Interview With Kelly Jolly Dec 3 2014.pdf | 24 |
| 252 | 265 | Report_Of_Interview_With_Dr_Scott_Nelson_Sept_4_2014 | 14 |
| 266 | 271 | Surveillance on 1-24-2014.docx | 6 |
| 272 | 277 | Surveillance on 11-19-13.docx | 6 |
| 278 | 284 | OI-3 Alice Giron 07222014.pdf | 7 |
| 285 | 292 | OI-3 Arthur Mable White 0722014.pdf | 8 |
| 293 | 302 | OI-3 Betty and Shannika Cox 07242014.pdf | 10 |
| 303 | 305 | OI-3 Bobbie Hibbler 07242014.pdf | 3 |
| 306 | 309 | OI-3 Booker Miller 07222014.pdf | 4 |
| 310 | 314 | OI-3 Dankie Payne 07252014.pdf | 5 |
| 315 | 324 | OI-3 Dorothy and Kandi Dodd 07242014.pdf | 10 |
| 325 | 334 | OI-3 Eligio Aguilar 07252014.pdf | 10 |
| 335 | 338 | OI-3 Ernest Fort 07242014.pdf | 4 |
| 339 | 342 | OI-3 Henry Clark and Cora Hart 07242014.pdf | 4 |
| 343 | 350 | OI-3 Robert Ray 07252014.pdf | 8 |
| 351 | 354 | OI-3 Roosevelt Federick 07222014.pdf | 4 |
| 355 | 360 | OI-3 Roy Harris 07222014.pdf | 6 |
| 361 | 366 | OI-3 Willie Byrd 07242014.pdf | 6 |
| 367 | 373 | OI-3 Willie Miles 07242014.pdf | 7 |
| 376 | 381 | OI-3 Jay Jolly and Sandra Livingston 06102014.pdf | 6 |
| 382 | 386 | USAO Report Investigator Aldridge.pdf | 5 |
| 387 | 391 | USAO Report REDACTED.pdf | 5 |



EXHIBIT

1

| | | |
|---|---|---|
| 392 | 394 Visit to Milestone.docx | 3 |
| 395 | 397 OI-3a Sandanna Corporate Structure.pdf | 3 |
| 398 | 399 OI-44 Nelson Call 09052014 Sammy Version_Redacted.pdf | 2 |
| 400 | 401 Clark0001.pdf | 2 |
| 402 | 430 OI-3 Lara Thomspon Proffer 04162015.pdf | 29 |
| 431 | 441 OI-3 Betty Powell Proffer 08122014.pdf | 11 |
| 442 | 448 OI-3 CI Contact.pdf | 7 |
| 449 | 451 OI-3 CI Debrief 11152013.pdf | 3 |
| 452 | 467 OI-3 Jay Jolly Proffer Session 10232014.pdf | 16 |
| 468 | 511 OI-3 Proffer 03022015.pdf | 44 |
| 512 | 517 OI-3 Sherry Ballinger 12012014.pdf | 6 |
| 518 | 518 OI-3a 01152014 CI Information.pdf | 1 |
| 519 | 525 OI-3a 11152013 Surveillance.pdf | 7 |
| 526 | 527 Whitehall0001.pdf | 2 |
| 528 | 530 OI-3a Carols Corporate Structure PART II.pdf | 3 |
| 531 | 536 Report of Interview With Lara Thompson Mar 13 2015.pdf | 6 |
| 537 | 538 Report of Phone Conversation With Kevin Horan Mar 16 20 | 2 |
| 539 | 540 OI-3a MHI Records 03122015.pdf | 2 |
| 541 | 542 OI-3a Livingston Stat.pdf | 2 |
| 543 | 543 OI-3a Sandra Livingston Guilty Plea 07302015.pdf | 1 |
| 544 | 562 FBI 3022016-08-18-152349.pdf | 19 |
| 563 | 565 FBI 3022016-08-18-152752.pdf | 3 |
| 566 | 605 OI-3 Dr Nate Brown Post Plea Debrief 02.07.2017.pdf | 40 |
| 622 | 623 OI-3 Marshell Brown 11082005.pdf | 2 |
| 624 | 625 Report of Phone Conversation With Jessica Bates Mar 8 20: | 2 |
| 626 | 627 Report of Phone Conversation With Jessica Bates Mar 12 2( | 2 |
| 628 | 628 Report of Interview - James Warrington Jr  MD.pdf | 1 |
| 629 | 630 Report of Interview With Dr Charles Brock on Mar 19 2013. | 2 |
| 631 | 632 Report of Interview With Sandy Vines and Debbie Cole on N | 2 |
| 633 | 633 Report of Phone Interview With BML Inv Boyette on Apr 14 | 1 |
| 634 | 636 FInCEN_Request_Case_Summary.pdf | 3 |
| 637 | 638 Memo_to_DEA_Re_Theresa_Roberts_Scripts_From_Nate_ | 2 |
| 639 | 641 Report Of Investigative Activity -Delta Soul Hospice Medica | 3 |
| 642 | 642 Report_Of_Investigative_Activity_-_Records_Request_at_C | 1 |
| 643 | 644 Report_Of_Investigative_Activity_-_Records_Request_at_T | 2 |
| 645 | 646 Interview_of_Eva_Meeks.pdf | 2 |
| 647 | 648 Interview_of_Herman_Hill.pdf | 2 |
| 649 | 650 Interview_of_Jacqueline_Robinson.pdf | 2 |
| 651 | 654 Interview_of_Tangrea_Smith.pdf | 4 |
| 655 | 656 Interview_of_Virginia_Clark.pdf | 2 |
| 657 | 661 Report Of Interview With Mary Myers Apr 17 2014.pdf | 5 |
| 662 | 666 Report Of Interview With Theresa and Jessie RobertsUpdat( | 5 |
| 667 | 669 Report_of_Interview_Lashandra_Baskin_Mar_6_2013.pdf | 3 |
| 670 | 670 Talmus_Allen_Interview.pdf | 1 |
| 671 | 673 FBI 302 Cinda Hunter 2009.12.22.pdf | 3 |
| 674 | 674 FBI 302 Sally Smith 2009.09.08.pdf | 1 |
| 675 | 676 FBI 302 Boyd Atkinson 2009.12.15.pdf | 2 |

| 677 | 678 FBI 302 Linda Kittle 2009.09.09.pdf | 2 |
| 679 | 685 Records from Att Boyd Atkinson.pdf | 7 |
| 686 | 686 FBI 302 Annie Clark 2009.10.28.pdf | 1 |
| 687 | 688 FBI 302 Etta Wright 2009.10.28.pdf | 2 |
| 689 | 691 OI-3 Arthur Morgan 2007.02.22.pdf | 3 |
| 692 | 726 TriCenturion CMS information.pdf | 35 |
| 754 | 756 OI-3 Jackline Ball 2017.04.11.pdf | 3 |
| 757 | 771 OI-3 Kemeka Bolden 2017.02.16.pdf | 15 |
| 772 | 776 OI-3 Kemeka Bolden 2017.02.16.pdf^Kemeka Bolden Check | 5 |
| 777 | 778 OI-3 Kemeka Bolden 2017.02.16.pdf^Bolden Subpoena_1.p | 2 |
| 779 | 781 OI-3 Wendell Brandon 2014.09.24.pdf | 3 |
| 782 | 796 OI-3 Shelia Craig 2017.02.15.pdf | 15 |
| 797 | 798 OI-3 Shelia Craig 2017.02.15.pdf^Craig Subpoena_1.pdf | 2 |
| 799 | 810 OI-3 Shelia Craig 2017.02.15.pdf^Craig Application Docs Sho | 12 |
| 811 | 811 OI-3 Shelia Craig 2017.02.15.pdf^Craig check about Sanders | 1 |
| 812 | 814 OI-3 Shelia Craig 2017.02.15.pdf^Shelia Craig Checks Showr | 3 |
| 815 | 825 MFCU Report Naomi Davis 2017.06.20.pdf | 11 |
| 826 | 832 OI-3 Brenda Douglas 2017.02.16.pdf | 7 |
| 833 | 834 OI-3 Brenda Douglas 2017.02.16.pdf^Douglas Subpoena_1. | 2 |
| 835 | 836 OI-3 Brenda Douglas 2017.02.16.pdf^Brenda Douglas Checl | 2 |
| 837 | 857 MFCU Report Susan Filgo 2017.05.10.pdf | 21 |
| 858 | 864 OI-3 Leonard Holmes 2017.03.02.pdf | 7 |
| 865 | 872 MFCU Report Thelma James 2017.05.11.pdf | 8 |
| 873 | 875 OI-3 Dr Parvesh Karim 2017.07.12.pdf | 3 |
| 876 | 877 OI-3 Dr Parvesh Karim 2017.07.12.pdf^OI-2 Dr Karim 2017. | 2 |
| 878 | 925 OI-3 Dr Parvesh Karim 2017.07.12.pdf^Betty Fox Karim Rec | 48 |
| 926 | 1103 OI-3 Dr Parvesh Karim 2017.07.12.pdf^Eddie Mitchell Karin | 178 |
| 1104 | 1111 OI-3 Dr. Parvez Karim 2017.03.03.pdf | 8 |
| 1112 | 1116 OI-3 Dr. Parvez Karim 2017.03.03.pdf^Records SHown to Di | 5 |
| 1117 | 1130 OI-3 Dr. Parvez Karim 2017.03.03.pdf^Turome Davis Recorc | 14 |
| 1131 | 1144 MFCU Report Dr. Scott Nelson 2014.09.04.pdf | 14 |
| 1145 | 1146 MFCU Report MEETING WITH DR. SCOTT NELSON AND ATT | 2 |
| 1147 | 1148 MSMBL Report Dr Scott Nelson 2014.08.12.pdf | 2 |
| 1149 | 1150 OI-3a Attny Mansour First Production 2017.05.11.pdf | 2 |
| 1151 | 1168 OI-3a Attny Mansour First Production 2017.05.11.pdf^4-Ma | 18 |
| 1169 | 1185 OI-3a Attny Mansour First Production 2017.05.11.pdf^5-Ma | 17 |
| 1186 | 1186 OI-3a Attny Mansour First Production 2017.05.11.pdf^OI-1( | 1 |
| 1187 | 1236 OI-3a Attny Mansour First Production 2017.05.11.pdf^2-Ma | 50 |
| 1237 | 1237 OI-3a Attny Mansour First Production 2017.05.11.pdf^1-OI- | 1 |
| 1238 | 1279 OI-3a Attny Mansour First Production 2017.05.11.pdf^3-Sul | 42 |
| 1280 | 1282 OI-3a Nelson Meet 2016.12.07.pdf | 3 |
| 1283 | 1287 OI-3a Nelson Meet 2016.12.07.pdf^Nelson Minutes.pdf | 5 |
| 1288 | 1288 OI-3a Nelson Meet 2016.12.07.pdf^Nelson Return_1.pdf | 1 |
| 1289 | 1289 OI-3a Nelson Meet 2016.12.07.pdf^Nelson Spreadsheet.pd | 1 |
| 1290 | 1327 OI-3a Nelson Meet 2016.12.07.pdf^Dabbs_GJ Subpoena_N | 38 |
| 1328 | 1329 OI-44 Nelson Call 2014.09.05.pdf | 2 |
| 1330 | 1330 Prov interview 2015_033_312137634.pdf | 1 |

| | | |
|---|---|---|
| 1331 | 1332 Prov interview 2015_075_318138836.pdf | 2 |
| 1333 | 1340 OI-3 Gwanzetta Norman 2017.08.09.pdf | 8 |
| 1362 | 1364 OI-3a Attempted Interview of Roesha Sanders 2017.04.11.r | 3 |
| 1365 | 1370 OI-3a Attempted Interview of Roesha Sanders 2017.04.11.r | 6 |
| 1371 | 1385 MFCU Report DAndrea Swims 2015.02.20.pdf | 15 |
| 1386 | 1397 OI-3 Yolanda Taylor 2017.07.21.pdf | 12 |
| 1398 | 1411 OI-3 Pearl Thomas 2015.03.25.pdf | 14 |
| 1412 | 1415 OI-3 Pearl Thomas 2015.03.25.pdf^Pearl Thomas Criminal F | 4 |
| 1416 | 1459 OI-3 Pearl Thomas 2015.03.25.pdf^Pearl Thomas Documen | 44 |
| 1460 | 1460 OI-3 Pearl Thomas 2015.03.25.pdf^OI-47.pdf | 1 |
| 1461 | 1468 MFCU Report Joyce Tubbs 2015.03.26.pdf | 8 |
| 1469 | 1492 OI-3 Linda Wortham 2014.10.16.pdf | 24 |
| 1493 | 1495 FBI 302 Dr Irene Buckner 2009.12.14.pdf | 3 |
| 1496 | 1507 MFCU Report Barbara Bramuchi 2016.02.04.pdf | 12 |
| 1508 | 1511 MFCU Report Erica Taylor 2017.05.10.pdf | 4 |
| 1512 | 1520 MFCU Report Heart of Hospice 2017.06.23.pdf | 9 |
| 1521 | 1522 OI-3  HORNE, Greg 2013.07.02.pdf | 2 |
| 1523 | 1528 OI-3 Catherine Davis 2017.03.02.pdf | 6 |
| 1529 | 1529 OI-3 Catherine Davis 2017.03.02.pdf^OI-47 Katherine Davis | 1 |
| 1530 | 1533 OI-3 Catherine Davis 2017.03.02.pdf^Catherine Davis Comp | 4 |
| 1534 | 1535 OI-3 Catherine Davis 2017.03.02.pdf^Turome NHaven Reco | 2 |
| 1536 | 1610 OI-3 Catherine Davis 2017.03.02.pdf^Turome Davis Purple I | 75 |
| 1611 | 1614 OI-3 Donna Pinion 2017.03.02.pdf | 4 |
| 1615 | 1709 OI-3 Donna Pinion 2017.03.02.pdf^Robert Mott Medical Re | 95 |
| 1710 | 1783 OI-3 Donna Pinion 2017.03.02.pdf^North Haven Patient Coi | 74 |
| 1784 | 1786 OI-3 Dr Amita Patel 2017.07.20.pdf | 3 |
| 1787 | 1928 OI-3 Dr Amita Patel 2017.07.20.pdf^Betty Fox-Dr Patel Recr | 142 |
| 1929 | 1930 OI-3 Dr Amita Patel 2017.07.20.pdf^OI-2 Dr Patel 2017.07.: | 2 |
| 1931 | 1935 OI-3 Dr Andrea Smith 2017.07.13.pdf | 5 |
| 1936 | 1993 OI-3 Dr Andrea Smith 2017.07.13.pdf^Jimmie Brown-Dr Sm | 58 |
| 1994 | 2020 OI-3 Dr Andrea Smith 2017.07.13.pdf^Marjorie Brown-Dr S | 27 |
| 2021 | 2116 OI-3 Dr Andrea Smith 2017.07.13.pdf^Callie Lee-Dr Smith R | 96 |
| 2117 | 2118 OI-3 Dr Andrea Smith 2017.07.13.pdf^OI-2 Dr Smith 2017.0 | 2 |
| 2119 | 2135 OI-3 Dr Andrea Smith 2017.07.13.pdf^Earnestine Tillman-D | 17 |
| 2136 | 2138 OI-3 Dr Andrea Smith 2017.07.13.pdf^Leon Hudson-Dr Smi | 3 |
| 2139 | 2140 OI-3 Dr Benjamin Folk NP Betsy Cummings 2017.07.12.pdf | 2 |
| 2141 | 2141 OI-3 Dr Benjamin Folk NP Betsy Cummings 2017.07.12.pdf^ | 1 |
| 2142 | 2179 OI-3 Dr Benjamin Folk NP Betsy Cummings 2017.07.12.pdf^ | 38 |
| 2180 | 2182 OI-3 Dr Irene Buckner 2017.07.13.pdf | 3 |
| 2183 | 2241 OI-3 Dr Irene Buckner 2017.07.13.pdf^Queenie Vortice-Dr I | 59 |
| 2242 | 2242 OI-3 Dr Irene Buckner 2017.07.13.pdf^OI-2 Buckner 2017.0 | 1 |
| 2243 | 2245 OI-3 Dr Jacqueline Hampton 2017.08.09.pdf | 3 |
| 2246 | 2247 OI-3 Dr Jacqueline Hampton 2017.08.09.pdf^OI-2 Dr Hampt | 2 |
| 2248 | 2279 OI-3 Dr Jacqueline Hampton 2017.08.09.pdf^Linda Shields-I | 32 |
| 2280 | 2282 OI-3 Dr Kenneth Kellough 2017.08.09.pdf | 3 |
| 2283 | 2302 OI-3 Dr Kenneth Kellough 2017.08.09.pdf^Dr. Kellough-Mai | 20 |
| 2303 | 2351 OI-3 Dr Kenneth Kellough 2017.08.09.pdf^Dr Kellough-Eddi | 49 |

| 2352 | 2354 OI-3 Dr Luther Oakes 2017.03.03.pdf | 3 |
| 2355 | 2356 OI-3 Dr Luther Oakes 2017.03.03.pdf^H223536.pdf | 2 |
| 2357 | 2379 OI-3 Dr Luther Oakes 2017.03.03.pdf^Frank Young Records | 23 |
| 2380 | 2381 OI-3 Dr Sabitha Pabbitha 2017.07.20.pdf | 2 |
| 2382 | 2382 OI-3 Dr Sabitha Pabbitha 2017.07.20.pdf^OI-2 Dr Pabbathi. | 1 |
| 2383 | 2386 OI-3 Dr Sabitha Pabbitha 2017.07.20.pdf^Dr Pabbathi-Eva E | 4 |
| 2387 | 2422 OI-3 Dr Sabitha Pabbitha 2017.07.20.pdf^Eva Bellmon Reco | 36 |
| 2423 | 2424 OI-3 Dr. Aman Munir 07.13.2017.pdf | 2 |
| 2425 | 2430 OI-3 Dr. Aman Munir 07.13.2017.pdf^Anderson Medical Re | 6 |
| 2431 | 2435 OI-3 Dr. Aman Munir 07.13.2017.pdf^Dr Munir Response V | 5 |
| 2436 | 2437 OI-3 Dr. Aman Munir 07.13.2017.pdf^OI-2 Dr Munir.pdf | 2 |
| 2438 | 2441 OI-3 Dr. Aman Munir 07.13.2017.pdf^OI-2 Dr Munir 2017.0 | 4 |
| 2442 | 2449 OI-3 Mary Baldwin 2017.05.11.pdf | 8 |
| 2450 | 2453 USAO Report Ben Ferguson 2017.06.26.pdf | 4 |
| 2454 | 2470 USAO Report Dr Johnnie Cummings 2014.11.18.pdf | 17 |
| 2471 | 2471 FBI 302 GJ Subpoena Service 2014.09.24.pdf | 1 |
| 2472 | 2474 FBI 302 Hattie Harris Attempted Interview 2014.10.15.pdf | 3 |
| 2475 | 2476 IIM 1 2014.03.23.pdf | 2 |
| 2477 | 2479 IIM 2 2015.03.05.pdf | 3 |
| 2480 | 2482 IIM 3 2016.02.08.pdf | 3 |
| 2483 | 2486 IIM 4 2017.01.30.pdf | 4 |
| 2487 | 2489 MFCU REPORT Casino Player Tracking Review 2017.02.23.p | 3 |
| 2490 | 2493 MFCU Report Dr Thomas Bailey 2016.02.26.pdf | 4 |
| 2494 | 2495 MFCU REPORT HAVEN MEDICAID EXPOSURE 2016.04.15.pc | 2 |
| 2496 | 2497 MFCU REPORT LION MEDICAID EXPOSURE 2016.04.15.pdf | 2 |
| 2498 | 2505 MFCU Report North Haven Hospice Facebook Page 2016.03 | 8 |
| 2506 | 2507 MFCU REPORT NORTH HAVEN MEDICAID EXPOSURE 2016.( | 2 |
| 2508 | 2509 MFCU REPORT NORTH LION MEDICAID EXPOSURE 2016.04. | 2 |
| 2510 | 2511 MFCU REPORT SURVEILLANCE OF HAVEN HOSPICE 2017.04 | 2 |
| 2512 | 2514 OI-3a Attempts to Interview Earl Johnson 2014.10.15.pdf | 3 |
| 2515 | 2517 OI-3a Employees 2013.08.09.pdf | 3 |
| 2518 | 2525 OI-3a Haven Surveillance 2017.02.15.pdf | 8 |
| 2526 | 2534 OI-3a Hospice Storm Doctor Exposure 2015.06.09.pdf | 9 |
| 2535 | 2540 OI-3a Lion Change of Address 2014.07.29.pdf | 6 |
| 2541 | 2550 OI-3a Lion Non-Operational 2015.03.26.pdf | 10 |
| 2551 | 2552 OI-3a Medicaid Data Summary 2013.08.22.pdf | 2 |
| 2553 | 2553 OI-3a Phone Call to Galloway 2014.10.15.pdf | 1 |
| 2554 | 2558 OI-3a Provider Enrollment Review 2013.06.24.pdf | 5 |
| 2559 | 2561 OI-3a Review of GJ Records-ATT 2013.08.14.pdf | 3 |
| 2562 | 2563 OI-3a Review of GJ Records-Bridge of Faith 2013.08.15.pdf | 2 |
| 2564 | 2569 OI-3a Surveillance of North Lion Hospice 2013.07.02.pdf | 6 |
| 2570 | 2571 OI-10 Bridge of Faith 2016.01.14.pdf | 2 |
| 2572 | 2573 OI-10 Haven 2016.01.14.pdf | 2 |
| 2574 | 2575 OI-10 Lion Hospice 2016.01.14.pdf | 2 |
| 2576 | 2577 OI-10 North Haven 2016.01.14.pdf | 2 |
| 2578 | 2579 OI-10 North Lion 2016.01.14.pdf | 2 |
| 2580 | 2581 OIM 2013.04.18.pdf | 2 |

| | | |
|---|---|---|
| 2582 | 2584 FBI 302 Allen Perry 2014.10.15.pdf | 3 |
| 2585 | 2588 FBI 302 Sharon Thomas 2014.10.15.pdf | 4 |
| 2589 | 2593 MFCU Report Charles Morris 2016.03.17.pdf | 5 |
| 2594 | 2596 MFCU Report Howard Mayhall 2014.10.15.pdf | 3 |
| 2597 | 2602 MFCU Report James Carter 2014.10.15.pdf | 6 |
| 2603 | 2607 MFCU Report Jeffrey Woodword 2016.02.29.pdf | 5 |
| 2608 | 2608 MFCU Report Mary Litt 2014.10.15.pdf | 1 |
| 2609 | 2610 MFCU Report Minnie Appleton 2014.10.15.pdf | 2 |
| 2611 | 2614 MFCU Report Patsy Thompson 2014.09.11.pdf | 4 |
| 2615 | 2616 MFCU Report Thelma Wade 2014.10.16.pdf | 2 |
| 2617 | 2619 MFCU Report Willie Smith 2016.03.18.pdf | 3 |
| 2620 | 2625 OI-3 Albert Harris Sr 2014.09.11.pdf | 6 |
| 2626 | 2627 OI-3 Albert Harris Sr 2014.09.11.pdf^Haven Hospice Pamph | 2 |
| 2628 | 2630 OI-3 Aletha Darby 2017.05.11.pdf | 3 |
| 2631 | 2632 OI-3 Beatrice Flakes 2014.10.15.pdf | 2 |
| 2633 | 2634 OI-3 Betty Blue 2017.06.28.pdf | 2 |
| 2635 | 2637 OI-3 Betty Fox 2017.06.28.pdf | 3 |
| 2638 | 2642 OI-3 Callie Lee 2014.10.16.pdf | 5 |
| 2643 | 2644 OI-3 Cassandra and Maggie Metcalf 2017.06.29.pdf | 2 |
| 2645 | 2648 OI-3 Charles and Katie Blanks 207.05.03.pdf | 4 |
| 2649 | 2650 OI-3 CW Watson 2017.07.07.pdf | 2 |
| 2651 | 2654 OI-3 Della Thurman 2016.03.23.pdf | 4 |
| 2655 | 2705 OI-3 Della Thurman 2016.03.23.pdf^Taylor Folder from Nor | 51 |
| 2706 | 2708 OI-3 Dennis Davis 2017.06.29.pdf | 3 |
| 2709 | 2713 OI-3 Doris Little 2014.10.15.pdf | 5 |
| 2714 | 2717 OI-3 Dorothy Humphrey 2017.06.28.pdf | 4 |
| 2718 | 2721 OI-3 Earnestine Tillman 2014.10.16.pdf | 4 |
| 2722 | 2728 OI-3 Eddie Clark 2014.10.15.pdf | 7 |
| 2729 | 2731 OI-3 Eddie Mitchell 2017.05.03.pdf | 3 |
| 2732 | 2735 OI-3 Emma Hood 2014.10.16.pdf | 4 |
| 2736 | 2739 OI-3 Ethel Davis and Paul Harmon 2017.05.11.pdf | 4 |
| 2740 | 2743 OI-3 Eva Belfmon 2017.06.29.pdf | 4 |
| 2744 | 2746 OI-3 Eva Holland 2014.10.15.pdf | 3 |
| 2747 | 2748 OI-3 Frank Young 2017.03.03.pdf | 2 |
| 2749 | 2750 OI-3 Henry Greene 2014.10.15.pdf | 2 |
| 2751 | 2753 OI-3 Hourman Skinner 2016.03.18.pdf | 3 |
| 2754 | 2755 OI-3 Janelle Tucker 2014.10.15.pdf | 2 |
| 2756 | 2762 OI-3 Jimmy and Marjorie Brown 2017.06.29.pdf | 7 |
| 2763 | 2767 OI-3 Joseph and Lourey Lonzo 2017.07.07.pdf | 5 |
| 2768 | 2771 OI-3 Leon Hudson 2014.10.15.pdf | 4 |
| 2772 | 2774 OI-3 Lucille Miller 2014.10.16.pdf | 3 |
| 2775 | 2778 OI-3 Mae Smith 2014.10.15.pdf | 4 |
| 2779 | 2781 OI-3 Maggie Butler 2014.10.15.pdf | 3 |
| 2782 | 2782 OI-3 Maggie Griffin 2014.10.15.pdf | 1 |
| 2783 | 2784 OI-3 Mamie Petty 2014.10.15.pdf | 2 |
| 2785 | 2785 OI-3 Margeree Beaugard 2014.10.15.pdf | 1 |
| 2786 | 2786 OI-3 Marie Hoskins 2014.10.15.pdf | 1 |

| | | |
|---|---|---|
| 2787 | 2791 OI-3 Martha and Linda Shields 2014.10.16.pdf | 5 |
| 2792 | 2793 OI-3 Mary Hardy 2014.10.15.pdf | 2 |
| 2794 | 2797 OI-3 Mary Pittman 2017.06.29.pdf | 4 |
| 2798 | 2801 OI-3 Mazie and Vandarren Anderson 2017.06.29.pdf | 4 |
| 2802 | 2803 OI-3 Nancy Alexander 2017.06.29.pdf | 2 |
| 2804 | 2808 OI-3 Norman Armstrong 2014.10.15.pdf | 5 |
| 2809 | 2812 OI-3 Queenie Vortice 2017.06.29.pdf | 4 |
| 2813 | 2814 OI-3 Robert Fire 2017.07.07.pdf | 2 |
| 2815 | 2818 OI-3 Sondra Randle 2014.10.16.pdf | 4 |
| 2819 | 2822 OI-3 Turome Davis 2017.03.02.pdf | 4 |
| 2823 | 2823 OI-3 Turome Davis 2017.03.02.pdf^Turome Davis Signature | 1 |
| 2824 | 2827 OI-3 Willie Clay 2014.10.15.pdf | 4 |
| 2828 | 2830 OI-3 Willie Harris 2017.05.11.pdf | 3 |
| 2831 | 2833 OI-3 XL Reed, Jr 2014.10.15.pdf | 3 |
| 2834 | 2834 MFCU Report Lion Medical Review 2015.09.02.pdf | 1 |
| 2835 | 2837 OIG complaint 02222007.pdf | 3 |
| 2838 | 2839 20130809120179_MedicalDirectorInterview_Nelson.pdf | 2 |
| 2840 | 2841 20150429124069_Lion_Hospice_OnsiteSummaryForm.pdf | 2 |
| 2842 | 2853 James Warrigton- 4-6-16.pdf | 12 |
| 2854 | 2859 Attachment A CMSReportofInvestigation(part1).pdf | 6 |
| 2860 | 2865 Attachment B CMS Attestation.pdf | 6 |
| 2866 | 2866 Attachment C Warrington resignation letter.pdf | 1 |
| 2867 | 2867 Case Referral Acceptance Warrington.pdf | 1 |
| 2868 | 2869 OI-53 Dr James Warrington 08032016.pdf | 2 |
| 2870 | 2876 Warrington Referral.pdf | 7 |
| 2877 | 2884 OI-3 Willie Spurlock 2017.09.20.pdf | 8 |
| 2885 | 2887 OI-3 Willie Spurlock 2017.09.20.pdf^Documents Shown to S | 3 |
| 2888 | 2891 OI-3 Minnie and Kenneth Harvey 2017.09.19.pdf | 4 |
| 2892 | 2894 OI-3 Theodore Miller 2017.09.19.pdf | 3 |
| 2895 | 2910 OI-3 Theodore Miller 2017.09.19.pdf^MILLER  CH.pdf | 16 |
| 2911 | 2913 OI-3 Leon Hudson 2017.09.20.pdf | 3 |
| 2914 | 2914 OI-3 Leon Hudson 2017.09.20.pdf^Nelson Pic.pdf | 1 |
| 2915 | 2920 OI-3 Leon Hudson 2017.09.20.pdf^hudson CH.pdf | 6 |
| 2921 | 2922 OI-3 James Martin Attempt 2017.09.19.pdf | 2 |
| 2923 | 2924 OI-3 Robert Mott 2017.09.20.pdf | 2 |
| 2925 | 2927 OI-3 Nina Richardson 2017.09.20.pdf | 3 |
| 2928 | 2928 OI-3 Nina Richardson 2017.09.20.pdf^Nelson Pic.pdf | 1 |
| 2929 | 2968 OI-3 Dr Nate Brown Post Plea Debrief 2017.02.07.pdf | 40 |
| 2969 | 2972 CIM 2017.09.26.pdf | 4 |
| 2973 | 2973 OI-3A DR. NATE BROWN GUILTY PLEA 2017.01.09.pdf | 1 |
| 2974 | 2974 OI-3A DR. NATE BROWN SENTENCING & STATISTICAL ACCO | 1 |
| 2975 | 2976 OI-3 Dr Annie Blackwell 2013.01.16.pdf | 2 |
| 2977 | 2989 OI-3 Dr Annie Blackwell 2013.01.16.pdf^Dr Blackwell Info.p | 13 |
| 2990 | 2993 OI-3 Dr Annie Blackwell 2017.09.07.pdf | 4 |
| 2994 | 2994 OI-3 Dr Annie Blackwell 2017.09.07.pdf^BOP.pdf | 1 |
| 2995 | 2995 OI-3 Dr Annie Blackwell 2017.09.07.pdf^Betty Williams Pres | 1 |
| 2996 | 3013 OI-3 Dr Annie Blackwell 2017.09.07.pdf^Dr Annie Blackwell | 18 |

| | | |
|---|---|---|
| 3014 | 3014 OI-3 Dr Annie Blackwell 2017.09.07.pdf^Blank OI-5 Shown t | 1 |
| 3015 | 3026 OI-3 Yumaiko Cox 2016.09.15.pdf | 12 |
| 3027 | 3034 MFCU Report Lanetta Douglas 2016.10.13.pdf | 8 |
| 3035 | 3039 OI-3 Lanetta Douglas 2017.08.24.pdf | 5 |
| 3040 | 3041 OI-3 Lanetta Douglas 2017.08.24.pdf^Lanetta Checks.pdf | 2 |
| 3042 | 3057 OI-3 Annette Lofton 2016.10.13.pdf | 16 |
| 3058 | 3061 OI-3 Annette Lofton 2017.08.24.pdf | 4 |
| 3062 | 3064 OI-3a Additional GJ Subpoena Production 2016.10.24.pdf | 3 |
| 3065 | 3068 OI-3a Copies of Grand Jury Records Provided to Annette Lof | 4 |
| 3069 | 3069 OI-3a Copies of Grand Jury Records Provided to Annette Lof | 1 |
| 3070 | 3078 OI-3a Copies of Grand Jury Records Provided to Annette Lof | 9 |
| 3079 | 3081 OI-44 Annette Lofton 2016.10.21.pdf | 3 |
| 3082 | 3087 MFCU Report Belinda Mayes 2015.03.25.pdf | 6 |
| 3088 | 3092 OI-3 Willie Spurlock 2016.10.14.pdf | 5 |
| 3093 | 3094 MFCU Report Marilyn Williams 2013.03.19.pdf | 2 |
| 3095 | 3115 MFCU Report Marilyn Williams 2013.03.19.pdf^rose moore | 21 |
| 3116 | 3118 CIM 2016.07.19.pdf | 3 |
| 3119 | 3121 CIM 2017.09.05.pdf | 3 |
| 3122 | 3124 CIVIL CIM 2016.10.21.pdf | 3 |
| 3125 | 3126 CIVIL OIM 2016.08.30.pdf | 2 |
| 3127 | 3128 H215039 07282014.pdf | 2 |
| 3129 | 3130 Hotline I36270 on 02052015.pdf | 2 |
| 3131 | 3132 IIM 1 2015.03.23.pdf | 2 |
| 3133 | 3135 IIM 2016.02.25.pdf | 3 |
| 3136 | 3138 OI-3a Provider New Location 2014.10.15.pdf | 3 |
| 3139 | 3145 OI-3A Zion GJ Subpoena Inventory 2016.11.08.pdf | 7 |
| 3146 | 3180 OI-3A Zion GJ Subpoena Inventory 2016.11.08.pdf^DR. NEL | 35 |
| 3181 | 3185 OI-3a Zion No Longer at 112 E Second 2014.04.04.pdf | 5 |
| 3186 | 3187 OI-102 Zion 2017.02.07 .pdf | 2 |
| 3188 | 3189 OI-102 Zion Box 11 2017.02.07.pdf | 2 |
| 3190 | 3191 OIM 2014.04.20.pdf | 2 |
| 3192 | 3194 Reopening IM 2016.10.06.pdf | 3 |
| 3195 | 3198 MFCU Report Carey Robinson 2016.09.13.pdf | 4 |
| 3199 | 3204 MFCU Report Dorothy Johnson 2016.09.14.pdf | 6 |
| 3205 | 3206 MFCU Report Homer and Catherine Applewhite 2016.09.15 | 2 |
| 3207 | 3211 MFCU Report Willie Ellis 2016.09.14.pdf | 5 |
| 3212 | 3216 OI-3 Charley Hill 2016.09.13.pdf | 5 |
| 3217 | 3220 OI-3 Everleen Stewart 2016.09.14.pdf | 4 |
| 3221 | 3226 OI-3 Jacklyn and Sallie Moore 2017.08.24.pdf | 6 |
| 3227 | 3233 OI-3 Joe Clark 2016.09.13.pdf | 7 |
| 3234 | 3238 OI-3 Johnny Smith 2016.09.13.pdf | 5 |
| 3239 | 3242 OI-3 Katie Butler 2016.09.15.pdf | 4 |
| 3243 | 3246 OI-3 Lorraine Horton 2016.09.13.pdf | 4 |
| 3247 | 3253 OI-3 Milton Green 2016.09.14.pdf | 7 |
| 3254 | 3259 OI-3 Monroe Vaughn 2016.09.13.pdf | 6 |
| 3260 | 3262 OI-3 Nina Richardson 2016.09.14.pdf | 3 |
| 3263 | 3268 OI-3 Robert and Rose Moore 2017.08.24.pdf | 6 |

| | | |
|---|---|---|
| 3269 | 3274 OI-3 William and Dorothea Ross 2016.09.15.pdf | 6 |
| 3275 | 3275 George_Ivy_BENE_Interview.pdf | 1 |
| 3276 | 3276 George_Thomas, JR_BENE_Interview.pdf | 1 |
| 3277 | 3277 Rose_Moore_BENE_Interview.pdf | 1 |
| 3278 | 3278 Virginia_Hower_BENE_Interview.pdf | 1 |
| 3279 | 3279 Willie_Young_BENE_Interview.pdf | 1 |
| 3280 | 3296 OI-3 Andre Kirkland Post Plea Debrief Part I 05132016.pdf | 17 |
| 3297 | 3316 OI-3 Andre Kirkland Post Plea Debrief Part II 05132016.pdf | 20 |
| 3317 | 3317 Report Of Phone Interview With Floyd Wiley.pdf | 1 |
| 3318 | 3332 Letters from BJ Armstrong to Kirkland.pdf | 15 |
| 3333 | 3349 OI-3 BJ Armstrong 12042014.pdf | 17 |
| 3350 | 3386 OI-47 BJ Armstrong 12042014.pdf | 37 |
| 3387 | 3393 OI-3 Calina Patterson 04012014.pdf | 7 |
| 3394 | 3394 OI-47 Calina Patterson 04012014.PDF | 1 |
| 3395 | 3395 OI-44 Nelson Call 2014.09.19.pdf | 1 |
| 3396 | 3398 FBI FD-302 Dr Walter Gough 02272014.PDF | 3 |
| 3399 | 3408 OI-3 Dr Walter Gough and May Gough Proffer 10162015.pc | 10 |
| 3409 | 3420 OI-3 Dr Walter Gough Proffer 07232014.pdf | 12 |
| 3421 | 3422 OI-44 Dr Walter Gough 03172014.pdf | 2 |
| 3423 | 3425 OI-44 Dr Walter Gough 03242014.pdf | 3 |
| 3426 | 3428 OI-3 Dr. William Booker 09052014.pdf | 3 |
| 3429 | 3436 MFCU Interview Report Felicia Johnson 02272014.pdf | 8 |
| 3437 | 3437 OI-3a Johnson Voicemail to OIG.pdf | 1 |
| 3438 | 3438 OI-44 FJohnson 03042014 Phone Call.pdf | 1 |
| 3439 | 3441 OI-3 May Gough 02272014.pdf | 3 |
| 3442 | 3442 ZPIC Interview May Gough 11072013.pdf | 1 |
| 3443 | 3446 OI-3 Nathiele Christian 02272014.pdf | 4 |
| 3447 | 3459 MFCU Interview Report Oscina Smith 11062014.pdf | 13 |
| 3460 | 3460 MFCU Report of Phone Conversation Oscina Smith 1111201 | 1 |
| 3461 | 3464 OI-3 Virgina Ray 02272014.pdf | 4 |
| 3465 | 3478 OI-3 Ellis Pittman 02272014.pdf | 14 |
| 3479 | 3483 OI-3a Clarksdale PD Reports.pdf | 5 |
| 3484 | 3500 OI-3a Pittman Property Records.pdf | 17 |
| 3501 | 3502 OI-3a Pittman USMC SRB.pdf | 2 |
| 3503 | 3503 OI-44 NCIS Marine Records Search.pdf | 1 |
| 3504 | 3508 OI-3 Wylinda Gregory 02272014.pdf | 5 |
| 3509 | 3513 OI-3 CL Sparks 03262014 and 03282014.pdf | 5 |
| 3514 | 3515 OI-3a Bishop Sparks Encounter 02132014.pdf | 2 |
| 3516 | 3572 Report of Investigation - Bishop Carey Sparks - Obtaining By | 57 |
| 3573 | 3574 OI-3 Darlene Scott 10172013.pdf | 2 |
| 3575 | 3581 Dr. Katherine Patterson MFCU Complaint 06192013.pdf | 7 |
| 3582 | 3582 Interview_With_Dr_Patterson_Aug_14_2013.WMA | 1 |
| 3583 | 3588 MFCU RN Report On S Profit's PT File Review.pdf | 6 |
| 3589 | 3592 OI-3 Janice Houston 03072014.pdf | 4 |
| 3593 | 3593 OI-3 Joan Pannel 02272014.pdf | 1 |
| 3594 | 3597 CIM 02.06.2017.pdf | 4 |
| 3598 | 3600 IIM #1 08062014.pdf | 3 |

| 3601 | 3603 IIM #2 07082015.pdf | 3 |
|------|--------------------------|---|
| 3604 | 3606 IIM #3 06242016.pdf | 3 |
| 3607 | 3610 MFCU Report Ellis Pittman Twitter Page.pdf | 4 |
| 3611 | 3626 MFCU Report Pittman Shooting.pdf | 16 |
| 3627 | 3627 MFCU Report-Dr Gough Personal Bank Records 2013.08.27. | 1 |
| 3628 | 3628 OI-3a 09052013 Surveillance.pdf | 1 |
| 3629 | 3630 OI-3a Aldridge Bank Summary.pdf | 2 |
| 3631 | 3637 OI-3a Andre Kirkland Arrest Operation 11162015.pdf | 7 |
| 3638 | 3639 OI-3A ANDRE KIRKLAND CONVICTION.pdf | 2 |
| 3640 | 3641 OI-3a Contact with Kavanaugh.pdf | 2 |
| 3642 | 3642 OI-3a Contact with ZPIC.pdf | 1 |
| 3643 | 3646 OI-3a Dr Gough GJ Response Review.pdf | 4 |
| 3647 | 3647 OI-3a Frazier Quality Construction.pdf | 1 |
| 3648 | 3649 OI-3a Genesis Case History.pdf | 2 |
| 3650 | 3650 OI-3a Genesis Uncollectable Debt.pdf | 1 |
| 3651 | 3652 OI-3a Gough Clinic Reopening 08092016.pdf | 2 |
| 3653 | 3655 OI-3a May Gough GJ Response Review.pdf | 3 |
| 3656 | 3656 OI-3a May Gough Guilty Plea 09012016.pdf | 1 |
| 3657 | 3659 OI-3a May Gough Stat 01242017.pdf | 3 |
| 3660 | 3661 OI-3a Medi Medi Summary 09112013.pdf | 2 |
| 3662 | 3668 OI-3a Oscina Smith Request for Copy 01302015.pdf | 7 |
| 3669 | 3675 OI-3a Pre-Arrest Op Surveillance 11092015 and 11102015.p | 7 |
| 3676 | 3679 OI-3a Provider Enrollment Summary.pdf | 4 |
| 3680 | 3685 OI-3a Revelation Hospice Photo and Video Log.pdf | 6 |
| 3686 | 3686 OI-3a RHPC Closed on 09052014.pdf | 1 |
| 3687 | 3688 OI-3a Roz Advice.pdf | 2 |
| 3689 | 3693 OI-3a Subpoena Served on Oscina 11142014.pdf | 5 |
| 3694 | 3694 OI-3a Surveillance 09052013.pdf | 1 |
| 3695 | 3811 OI-4 as of 09142015.pdf | 117 |
| 3812 | 3812 OI-44 AUSA and Audio Recording.pdf | 1 |
| 3813 | 3817 OI-44 Contact with Attorney Hartwell Harris.pdf | 5 |
| 3818 | 3818 OI-44 Inv Miller Contact 04042014.pdf | 1 |
| 3819 | 3822 OI-44 Oscina Texts.pdf | 4 |
| 3823 | 3823 OI-44 ZPIC Email Gough Withdrawal from Mcare.pdf | 1 |
| 3824 | 3825 OI-221 (Surveillance Log) 11092015.pdf | 2 |
| 3826 | 3826 OI-221 (Surveillance Log) 11102015.pdf | 1 |
| 3827 | 3827 OI-221 11102015.pdf | 1 |
| 3828 | 3829 OIM 08202013.pdf | 2 |
| 3830 | 3833 Payment Suspension 08042014.pdf | 4 |
| 3834 | 3834 Powell RHPC check.pdf | 1 |
| 3835 | 3836 Report Of Investigative Activity - Death of Dr Walter Gough | 2 |
| 3837 | 3838 Report Of Investigative Activity -Revelation Hospice Total N | 2 |
| 3839 | 3841 OI-3 Alexander & Ella Townsend 12122013.pdf | 3 |
| 3842 | 3845 OI-3 Andrew and Catherine Page 12112013.pdf | 4 |
| 3846 | 3847 ABrown RHPC Records.PDF | 2 |
| 3848 | 3859 Annie Brown Hospice Folder.PDF | 12 |
| 3860 | 3862 OI-3 Annie Brown 04162014.pdf | 3 |

| | | |
|---|---|---|
| 3863 | 3863 OI-47 Annie Brown.PDF | 1 |
| 3864 | 3865 OI-3a Attempted Scott Interview.pdf | 2 |
| 3866 | 3869 OI-3 Charlie and Shirley Dillard.pdf | 4 |
| 3870 | 3875 OI-3 Doris Lee 09112014.pdf | 6 |
| 3876 | 3880 OI-3 Edna Waldington 09122014.pdf | 5 |
| 3881 | 3883 OI-3 Gwen Whatley 12182013.pdf | 3 |
| 3884 | 3884 OI-47 Gwen Whatley.pdf | 1 |
| 3885 | 3937 RHPC Folder Gwen.PDF | 53 |
| 3938 | 3941 OI-3 James and Hazel Brooks 12172013.pdf | 4 |
| 3942 | 3945 OI-3 Jessie Gresham 10032014.pdf | 4 |
| 3946 | 3949 OI-3 Karen Flowers 08052014.pdf | 4 |
| 3950 | 3952 OI-3 Lelia & Dorothy Jackson 12122013.pdf | 3 |
| 3953 | 3956 OI-3 Lois Neal 12122013.pdf | 4 |
| 3957 | 3963 OI-3 Mary Gerord 09112014.pdf | 7 |
| 3964 | 3965 OI-3 Robert Cain 12122013.pdf | 2 |
| 3966 | 3966 Interview_With_Samantha_Profit_Mar_28_2014_Delgado_ | 1 |
| 3967 | 3979 Report Of Interview With Samantha Profit Apr 16 2014.pdf | 13 |
| 3980 | 3982 Report_Of_Interview_With_Samantha_Profit_Mar_28_201 | 3 |
| 3983 | 3985 OI-3 Wash Sellers and Employee Virgina Ray 12112013.pdf | 3 |
| 3986 | 3993 OI-3 Willie Norris 08282014.pdf | 8 |
| 3994 | 3994 JFO Transfer Receipt to SA Eakins.pdf | 1 |
| 3995 | 3995 JFO Transfer Receipt to SA Loggins.pdf | 1 |
| 3996 | 3997 OI-3a Search Warrant Briefing 02262014.pdf | 2 |
| 3998 | 4002 OI-3a Search Warrant Execution 02272014.pdf | 5 |
| 4003 | 4003 OI-3a Transfer from Oxford to JFO.pdf | 1 |
| 4004 | 4004 OI-47 Active Files to Johnson.pdf | 1 |
| 4005 | 4005 OI-102 (Evidence Control Log).PDF | 1 |
| 4006 | 4100 OI-3a Scanned Search Warrant Inventory.pdf | 95 |
| 4101 | 4103 ZPIC INTERVIEW CLARENCE & EDNA HIGGINS.pdf | 3 |
| 4104 | 4106 ZPIC INTERVIEW OF BENEFICIARY MAGGIE SHIPP.pdf | 3 |
| 4107 | 4107 OI-10 2017.10.19.pdf | 1 |
| 4108 | 4108 OI-102 2017.10.19.pdf | 1 |
| 4109 | 4110 OI-3a Dr Nelson Medicare Exposure 2017.10.27.pdf | 2 |
| 4111 | 4132 EETS-Haven Hospice.pdf | 22 |
| 4133 | 4144 EETS-Milestone Hospice.pdf | 12 |
| 4145 | 4168 EETS-Revelation Hospice.pdf | 24 |
| 4169 | 4179 EETS-Word of Deliverance Hospice.pdf | 11 |
| 4180 | 4183 EETS-Zion Hospice.pdf | 4 |
| 4184 | 4186 OI-3a Arrest Operation 2017.11.08.pdf | 3 |
| 4187 | 4188 OI-3a Arrest Operation 2017.11.08.pdf^FD-249 Lofton.pdf | 2 |
| 4189 | 4189 OI-3a Arrest Operation 2017.11.08.pdf^FD-936 Lofton.pdf | 1 |
| 4190 | 4192 OI-3a Arrest Operation 2017.11.08.pdf^USMS Booking Phot | 3 |
| 4193 | 4194 OI-3a Arrest Operation 2017.11.08.pdf^OI-47.pdf | 2 |
| 4195 | 4199 OI-3a Pre-Arrest Surveillance 2017.11.07.pdf | 5 |
| 4200 | 4201 OI-3a Pre-Arrest Surveillance 2017.11.07.pdf^OI-221 (Surve | 2 |
| 4202 | 4203 OI-47.pdf | 2 |
| 4204 | 4209 Investigators Report.pdf | 6 |

| | | |
|---|---|---|
| 4210 | 4217 OI-3 Dr Nate Brown 04072016.pdf | 8 |
| 4218 | 4224 OI-2 Dr. James Blatchford (Signed).pdf | 7 |
| 4225 | 4231 Dr Boler Records-Leonia Johnson.pdf | 7 |
| 4232 | 4238 OI-2 Michael T Bofer (Signed).pdf | 7 |
| 4239 | 4241 OI-3 Dr Michael Boler 06062016.pdf | 3 |
| 4242 | 4248 OI-2 Dr Carla Hewitt (Signed) UMMC.pdf | 7 |
| 4249 | 4255 OI-2 Dr. Lee Walker Coleman (Signed).pdf | 7 |
| 4256 | 4262 OI-2 Dr. Harsh Doshi (Signed).pdf | 7 |
| 4263 | 4264 OI-3 Dr Harsh Doshi 06082016.pdf | 2 |
| 4265 | 4287 Dr Dotson interview.pdf | 23 |
| 4288 | 4288 flautt_2016_03_15_15_44_36_425.pdf | 1 |
| 4289 | 4290 Lewis-2016-03-16-093216.pdf | 2 |
| 4291 | 4297 OI-2 Dr. James Hardin (Signed).pdf | 7 |
| 4298 | 4300 OI-3 Key Britt for Dr James Hardin 06072016.pdf | 3 |
| 4301 | 4307 OI-2 Dr Brenda Hines (Signed).pdf | 7 |
| 4308 | 4309 OI-3 Dr Brenda Hines 06092016.pdf | 2 |
| 4310 | 4316 OI-2 Dr Alfred Hutcheson (Signed).pdf | 7 |
| 4317 | 4318 OI-3 Dr Alfred Hutcheson 06092016.pdf | 2 |
| 4319 | 4325 OI-2 Dr. Michael Carter (Signed).pdf | 7 |
| 4326 | 4327 OI-3 Key Britt for Dr Michael Carter 06062016.pdf | 2 |
| 4328 | 4333 OI-2 Dr. Louis Jefferson Moses (Signed).pdf | 6 |
| 4334 | 4336 OI-3 Dr Louis Moses 06092016.pdf | 3 |
| 4337 | 4343 OI-2 Dr. Donald Owens (Signed).pdf | 7 |
| 4344 | 4348 OI-2 Dr. Calvin Ramsey (Signed)-Mallory Location.pdf | 5 |
| 4349 | 4352 OI-3 Dr Calvin Ramsey 06062016.pdf | 4 |
| 4353 | 4358 OI-2 Dr. Donald Bradford Russell (Signed).pdf | 6 |
| 4359 | 4365 OI-2 Dr. Vaishali Shah (Signed).pdf | 7 |
| 4366 | 4372 OI-2 Dr. Abasha Thakur (Signed).pdf | 7 |
| 4373 | 4375 OI-3 Key Britt for Dr Abasha Thakur 06072016.pdf | 3 |
| 4376 | 4377 Dr Lee-2016-03-17-121406.pdf | 2 |
| 4378 | 4384 OI-2 Dr. James Warrington, Sr. (Signed).pdf | 7 |
| 4385 | 4391 OI-2 Dr. Roger Weiner (Signed).pdf | 7 |
| 4392 | 4397 OI-2 Dr. Harold Wheeler (Signed).pdf | 6 |
| 4398 | 4403 OI-2 Dr. Valencia Martin (Signed).pdf | 6 |
| 4404 | 4408 OI-3 Dr Harold Wheeler and Dr Val Martin 06072016.pdf | 5 |
| 4409 | 4414 OI-2 FNP Dee Jones (Signed).pdf | 6 |
| 4415 | 4417 OI-3 FNP Dee Jones 06092016.pdf | 3 |
| 4418 | 4419 ltr from Patrick Pendleton 6.26.2016.pdf | 2 |
| 4420 | 4423 OI-44 Patrick Pendleton Call and Texts 07062016.pdf | 4 |
| 4424 | 4426 OI-44 Pendleton Texts 07072016.pdf | 3 |
| 4427 | 4524 Pendleton Reports.pdf | 98 |
| 4525 | 4537 OI-3a Part B Prior to Part A 05122016.pdf | 13 |
| 4538 | 4545 OI-3 Lara Thompson Debrief 01282016.pdf | 8 |
| 4546 | 4547 OI-3a Thompson Stat 02242016.pdf | 2 |
| 4548 | 4548 Hudson_Attestation.pdf | 1 |
| 4549 | 4553 Hospice_Admin_Ques_Comprehensive.doc | 5 |
| 4554 | 4554 Hospice_Bene_Int_Ques_Faye_Jeffers.doc | 1 |

| 4555 | 4555 Hospice_Bene_Int_Ques_Martha_Hudson.doc | 1 |
|------|-----------------------------------------------|---|
| 4556 | 4556 Jeffers_Attestation.pdf | 1 |
| 4557 | 4558 OI-44 Email Complaint to MFCU 08252014.pdf | 2 |
| 4559 | 4559 OI-44 Mcaid Exposure 07072014.pdf | 1 |
| 4560 | 4560 OIM 07022014.pdf | 1 |
| 4561 | 4564 Onsite_Summary_Form_Comprehensive.doc | 4 |
| 4565 | 4566 Report Of Investigative Activity -Comprehensvie Hospice M | 2 |
| 4567 | 4567 Hospice_Bene_Int_Ques_Faye_Jeffers.pdf | 1 |
| 4568 | 4568 Hospice_Bene_Int_Ques_Martha_Hudson.pdf | 1 |
| 4569 | 4576 Dr. Nate Brown Interview Preparation.pdf | 8 |
| 4577 | 4579 OI-3a Photos on 07302014.pdf | 3 |
| 4580 | 4592 OI-3a Subject Research.pdf | 13 |
| 4593 | 4595 OIM 09092014.pdf | 3 |
| 4596 | 4599 FBI Interview of Dr Purvis Hill.pdf | 4 |
| 4600 | 4603 CIM.pdf | 4 |
| 4604 | 4607 OIM 08092013.pdf | 4 |
| 4608 | 4613 Sandanna Hospice Opening Memo.pdf | 6 |
| 4614 | 4615 OI-3a WOD Deceased Bene Review 04012016.pdf | 2 |
| 4616 | 4618 Report Of Investigative Activity -WOD Medicaid Recipeint D | 3 |
| 4619 | 4624 OI-3 Betty Powell Proffer 03122013.pdf | 6 |
| 4625 | 4629 OI-3 BettyGoochPowell 03072013.pdf | 5 |
| 4630 | 4630 OI-3 Powell from 05032011.pdf | 1 |
| 4631 | 4640 Report of Interview With Betty Gooch Powell Oct 13 2015. | 10 |
| 4641 | 4649 Nelson MD - ROI 04062016.pdf | 9 |
| 4650 | 4756 OI-4 as of 03242016.pdf | 107 |
| 4757 | 4758 OI-3 Booker from 05032011.pdf | 2 |
| 4759 | 4760 OI-3 DrBooker 03072013.pdf | 2 |
| 4761 | 4763 Word of Deliverance Hospice Benes DRdocx.docx | 3 |
| 4764 | 4768 OI-3A Nelson Employees.pdf | 5 |
| 4769 | 4783 Report of Investigative Activity - Word of Deliverance - Pho | 15 |
| 4784 | 4786 Barricks_Report_on_Consent_Search_of_Reba_Browns_Pu | 3 |
| 4787 | 4795 Booker referrals forms.docx | 9 |
| 4796 | 4798 Derick Clark Interview0001.pdf | 3 |
| 4799 | 4829 OI-3 Annie Williams Proffer 09172015.pdf | 31 |
| 4830 | 4831 OI-3 Clarence Smith 07092015.pdf | 2 |
| 4832 | 4835 OI-3 Essie Richardson 07092015.pdf | 4 |
| 4836 | 4839 OI-3 Flora Holston 07102015.pdf | 4 |
| 4840 | 4845 OI-3 JB Banks 07092015.pdf | 6 |
| 4846 | 4849 OI-3 Julia Young 07092015.pdf | 4 |
| 4850 | 4852 OI-3 Lewis Smith Jr 07092015.pdf | 3 |
| 4853 | 4865 OI-3 Lisa Campbell 07092015.pdf | 13 |
| 4866 | 4869 OI-3 Marshall Ross 07092015.pdf | 4 |
| 4870 | 4891 OI-3 Minnie Journey 07102015.pdf | 22 |
| 4892 | 4894 OI-3 Nettie Smith 07092015.pdf | 3 |
| 4895 | 4897 OI-3a AWilliams Identified.pdf | 3 |
| 4898 | 4898 OI-3a Medicaid Data Summary.pdf | 1 |
| 4899 | 4901 OI-3a Subpoena Served on WOD 08212015.pdf | 3 |

| 4902 | 4902 OI-3a Surveillance 08132013.pdf | 1 |
|------|--------------------------------------|---|
| 4903 | 4904 OI-3a WOD Deceased Bene Review 04012016.pdf | 2 |
| 4905 | 4914 OI-3a WOD GJ Subpoena Return INVENTORY.pdf | 10 |
| 4915 | 4929 Powell's referrals forms.doc | 15 |
| 4930 | 4944 Report of Interview With Annie Mother Williams August 21 | 15 |
| 4945 | 4956 Report of Interview With Barbara Bramuchi Feb 4 2016.pdf | 12 |
| 4957 | 4958 Report of Interview With Dr Steven Clark on Mar 19 2013.p | 2 |
| 4959 | 4961 Report of Interview With Elizabeth Jackson July 9 2015.pdf | 3 |
| 4962 | 4964 Report of Interview With Joyce and Cleophis Hardiman July | 3 |
| 4965 | 4967 Report of Interview With Len Journey July 10 2015.pdf | 3 |
| 4968 | 4972 Report of Interview With Sarah Holston July 10 2015.pdf | 5 |
| 4973 | 4977 Report of Interview With Shirley Ward July 22 2015.pdf | 5 |
| 4978 | 4979 Report of Interview With Stevenson Prescott Sept 17 2015. | 2 |
| 4980 | 4981 Report Of Investigative Activity - Attempt to Interview Gew | 2 |
| 4982 | 4983 Report Of Investigative Activity Annie Williams Possible Uni | 2 |
| 4984 | 4985 Report Of Investigative Activity Attempt to Interview Marci | 2 |
| 4986 | 4991 Report Report of Investigative Activity - Medicaid Provider I | 6 |
| 4992 | 5229 Report_of_Interview_With_Annie_Williams_Sept_21_2015 | 238 |
| 5230 | 5233 Supplemental by Inv. Fortune on Contact With Reba Brown | 4 |
| 5234 | 5236 Surveillance Report June 10 2015 Word of Deliverance Hosp | 3 |
| 5237 | 5238 Report Of Investigative Activity -WOD Medicaid Exposure.p | 2 |
| 5239 | 5248 DOM Petition for Remission - Filed with Exhibits.pdf | 10 |
| 5249 | 5250 OIM 07262013.pdf | 2 |
| 5251 | 5265 WOD Summary Sheets 08142015.pdf | 15 |
| 5266 | 5270 Checks Shown to Pendleton 04072015.pdf | 5 |
| 5271 | 5271 FW 're Patrick Pendleton .msg | 1 |
| 5272 | 5273 MDOC Letter 06122015.pdf | 2 |
| 5274 | 5275 MDOC Request 04232015.pdf | 2 |
| 5276 | 5281 OI-231 Arrest 07232015.pdf | 6 |
| 5282 | 5293 OI-231 ATTACHMENTS.pdf | 12 |
| 5294 | 5322 OI-3 Patrick Pendleton 04072015 and 04242015.pdf | 29 |
| 5323 | 5331 OI-3a Pendleton Background.pdf | 9 |
| 5332 | 5332 OI-3a Pendleton Guilty Plea 12162015.pdf | 1 |
| 5333 | 5339 OI-3a Pendleton Post Arrest Intel.pdf | 7 |
| 5340 | 5342 OI-44 Catrice McCray 10062015.pdf | 3 |
| 5343 | 5345 OI-44 Contact Text 07202015.pdf | 3 |
| 5346 | 5347 OI-44 Email 12202015.pdf | 2 |
| 5348 | 5348 OI-44 Jail Phone Call from Pendleton 10222015.pdf | 1 |
| 5349 | 5354 OI-44 Pendleton 12212015 Texts.pdf | 6 |
| 5355 | 5355 OI-44 Pendleton Call 10122015.pdf | 1 |
| 5356 | 5357 OI-44 Pendleton Email 12282015.pdf | 2 |
| 5358 | 5359 OI-44 Pendleton Email to AUSA 01062016.pdf | 2 |
| 5360 | 5361 OI-44 Pendleton Email to AUSA 01112016.pdf | 2 |
| 5362 | 5363 OI-44 Pendleton Text 07202016.pdf | 2 |
| 5364 | 5365 OI-44 Pendleton Text 11182015.pdf | 2 |
| 5366 | 5368 OI-44 Pendleton Texts 01112016.pdf | 3 |
| 5369 | 5369 OI-44 Phone Call 05072015.pdf | 1 |

| | | |
|---|---|---|
| 5370 | 5371 OI-44 Text 07222015.pdf | 2 |
| 5372 | 5374 OI-44 Text and Phone Call 06082015.pdf | 3 |
| 5375 | 5377 OI-44 Text from Katrice McCray 12072015.pdf | 3 |
| 5378 | 5379 OI-44 Texts 06092015.pdf | 2 |
| 5380 | 5380 OI-47 (Property Receipt) 04142015.pdf | 1 |
| 5381 | 5384 OI-3A Recruited Bene Loss Amounts.pdf | 4 |
| 5385 | 5386 Report Of Investigative Activity Medicaid Claims Paid To Re | 2 |
| 5387 | 5387 OI-3a Mother Williams Rolls.pdf | 1 |
| 5388 | 5512 Report Of Investigative Activity Rolls Royce Information.pdf | 125 |
| 5513 | 5514 OI-221 08212015.pdf | 2 |
| 5515 | 5522 OI-231 Ops Plan 08212015 ATTACHMENTS.pdf | 8 |
| 5523 | 5528 OI-231.pdf | 6 |
| 5529 | 5541 Rerport of Investigative Activity - Word of Deliverance - Pho | 13 |
| 5542 | 5545 OI-3a Arrest in Rem 08212015.pdf | 4 |
| 5546 | 5546 OI-29 (05192015).pdf | 1 |
| 5547 | 5547 OI-3a CM Recordings 05192015.pdf | 1 |
| 5548 | 5550 OI-221 (05202015).pdf | 3 |
| 5551 | 5551 OI-29 (05202015).pdf | 1 |
| 5552 | 5553 OI-3a CM Recordings 05202015.pdf | 2 |
| 5554 | 5554 OI-221 (05212015).pdf | 1 |
| 5555 | 5555 OI-29 (05212015).pdf | 1 |
| 5556 | 5557 OI-3a CM Recordings 05212015.pdf | 2 |
| 5558 | 5564 OI-221 (06102015).pdf | 7 |
| 5565 | 5565 OI-29 (06102015).pdf | 1 |
| 5566 | 5567 OI-3a CM Recordings 06102015.pdf | 2 |
| 5568 | 5569 OI-221 (Surv Log 06112015).pdf | 2 |
| 5570 | 5570 OI-29 (06112015).pdf | 1 |
| 5571 | 5572 OI-3a CM Recordings 06112015.pdf | 2 |
| 5573 | 5576 OI-44 Pendleton Texts 07252016.pdf | 4 |
| 5577 | 5588 CHS Notes on Benes.pdf | 12 |
| 5589 | 5599 CHS notes on file review.pdf | 11 |
| 5600 | 5697 McClain S O File.pdf | 98 |
| 5698 | 5707 OI-3 Tori Beth McClain 03272014.pdf | 10 |
| 5708 | 5738 OI-3a Identified Hospices.pdf | 31 |
| 5739 | 5746 FD-302 Pamela Hull 05272005.pdf | 8 |
| 5747 | 5748 MFCU Report CFNP Cynthia Dotson 04152014.pdf | 2 |
| 5749 | 5763 MFCU Report Connie Crocker 06062014.pdf | 15 |
| 5764 | 5768 MFCU Report Mary Myers 04172014.pdf | 5 |
| 5769 | 5771 MFCU Report Stacy Black 04032014.pdf | 3 |
| 5772 | 5776 MFCU Report Theresa and Jessie Roberts 04032014.pdf | 5 |
| 5777 | 5784 MFCU Report William Crocker 05302014.pdf | 8 |
| 5785 | 5792 OI-2 Dr. Anne Brooks (Signed).pdf | 8 |
| 5793 | 5795 OI-3 Brenda Green 04252007.pdf | 3 |
| 5796 | 5798 OI-3 Cassandra Bridges 03072013.pdf | 3 |
| 5799 | 5803 OI-3 Cheniqua Ellis 07252006.pdf | 5 |
| 5804 | 5805 OI-3 Debra Lucas 10282013.pdf | 2 |
| 5806 | 5808 OI-3 Denissa Nolan 05092008.pdf | 3 |

| | | |
|---|---|---|
| 5809 | 5812 OI-3 Dr Andrea Phillips 10252005.pdf | 4 |
| 5813 | 5814 OI-3 Dr Edwin Searcy 11082005.pdf | 2 |
| 5815 | 5817 OI-3 Dr Reginald Rigsby 05242006.pdf | 3 |
| 5818 | 5820 OI-3 Dr Ronald Myers 04242007.pdf | 3 |
| 5821 | 5822 OI-3 Evelyn Brown 11082005.pdf | 2 |
| 5823 | 5826 OI-3 Evelyn Smith 11092005.pdf | 4 |
| 5827 | 5829 OI-3 Gwendolyn Williams 11092005.pdf | 3 |
| 5830 | 5836 OI-3 Jacqueline Crawley 03292006.pdf | 7 |
| 5837 | 5840 OI-3 Janis Dunn 03302006.pdf | 4 |
| 5841 | 5842 OI-3 Janis Dunn 12052008.pdf | 2 |
| 5843 | 5849 OI-3 Jim Davis Hull 04152008.pdf | 7 |
| 5850 | 5853 OI-3 Jim Davis Hull 10082008.pdf | 4 |
| 5854 | 5868 OI-3 Joan Pannel 03132014.pdf | 15 |
| 5869 | 5875 OI-3 Krystal Davis 03142007.pdf | 7 |
| 5876 | 5877 OI-3 Leona Staples 04262007.pdf | 2 |
| 5878 | 5881 OI-3 Mae Smith 10152014.pdf | 4 |
| 5882 | 5885 OI-3 Mary Gunn 07102015.pdf | 4 |
| 5886 | 5902 OI-3 Nykiea Edwards 03132013.pdf | 17 |
| 5903 | 5908 OI-3 Ollie Hammond 07102015.pdf | 6 |
| 5909 | 5913 OI-3 Penelope Jones 05102007.pdf | 5 |
| 5914 | 5938 OI-3 Regina Swims-King Debrief 01272015.pdf | 25 |
| 5939 | 5948 OI-3 Ruthie Norris 07012008.pdf | 10 |
| 5949 | 5957 OI-3 Shannon Brower 05132008.pdf | 9 |
| 5958 | 5961 OI-3A Betty Powell Sentencing 02112015.pdf | 4 |
| 5962 | 5963 OI-44 Dr Andrea Smith 03112008.pdf | 2 |
| 5964 | 5969 OI-44 Tori McClain 04262014.pdf | 6 |
| 5970 | 5971 Medical_Director_Comprehensive_Hospice.pdf | 2 |
| 5972 | 5974 Nate Brown Divorce Record.pdf | 3 |
| 5975 | 5977 OI-3 Dr Nathaniel Brown 11082005.pdf | 3 |
| 5978 | 5986 OI-3a Dr Brown IA 08092016.pdf | 9 |
| 5987 | 6005 CHS 2016-08-11-101519.pdf | 19 |
| 6006 | 6023 CHS2016-08-11-101625.pdf | 18 |
| 6024 | 6045 CHS2016-08-11-101714.pdf | 22 |
| 6046 | 6067 CHS2016-08-11-101806.pdf | 22 |
| 6068 | 6070 Hospice Storm Stats RFI 01142016.pdf | 3 |
| 6071 | 6072 Bonnie COle.pdf | 2 |
| 6073 | 6075 Dr. Buckner part 2.pdf | 3 |
| 6076 | 6079 Dr. Hill.pdf | 4 |
| 6080 | 6081 Dr. Irene Buckner.pdf | 2 |
| 6082 | 6090 FBI 302 2016-08-16-145124.pdf | 9 |
| 6091 | 6092 FBI 302 Dr. Irene Buckner November 2009.pdf | 2 |
| 6093 | 6097 FBI Reports on GENESIS Hospice.pdf | 5 |
| 6098 | 6110 Master Report of Investigative Activity 5 Acre Purchase by I | 13 |
| 6111 | 6111 OI-3 Annie King 01102005.pdf | 1 |
| 6112 | 6112 OI-3 Bobbie Gort 01102005.pdf | 1 |
| 6113 | 6116 OI-3 Dr Deborah Brooks 06282007.pdf | 4 |
| 6117 | 6118 OI-3 Dr Irene Buckner.pdf | 2 |

| | | |
|---|---|---|
| 6119 | 6119 OI-3 Johnnie Beamon 01102005.pdf | 1 |
| 6120 | 6120 OI-3 Juanita Arrington 01102005.pdf | 1 |
| 6121 | 6121 Ruby Thompson 01102005.pdf | 1 |
| 6122 | 6122 OI-3 Sarah Williamson 01102005.pdf | 1 |
| 6123 | 6129 OI-3 Tracy Vance 05292008.pdf | 7 |
| 6130 | 6130 OI-3 Virgie Jones 01102005.pdf | 1 |
| 6131 | 6132 FBI 302 Jerry Lewis.pdf | 2 |
| 6133 | 6192 Memorial Hospice Complaint to AGO 10262006.pdf | 60 |
| 6193 | 6194 MFCU REPORT MEDICAID HOSPICE CLAIMS PAID TO CAROL | 2 |
| 6195 | 6197 MFCU REPORT MEDICAID HOSPICE CLAIMS PAID TO CAROL | 3 |
| 6198 | 6200 OI-3A CAROL'S HOSPICE CORPORATE STRUCTURE [PART II]. | 3 |
| 6201 | 6204 OI-3A CAROL'S HOSPICE CORPORATE STRUCTURE.pdf | 4 |
| 6205 | 6209 OI-3a CM Recordings 06112015.pdf | 5 |
| 6210 | 6218 OI-3a Hospice Doctor Exposure.pdf | 9 |
| 6219 | 6221 OI-3A PRESERVERS OF LIFE HOSPICE CORPORATE STRUCTUI | 3 |
| 6222 | 6223 OI-3A PRESERVERS OF LIFE HOSPICE, LLC CLOSED.pdf | 2 |
| 6224 | 6224 OI-3a Review of MCP Provider Application 12132004.pdf | 1 |
| 6225 | 6237 OI-3A STARS DATA PART B BILLINGS PRIOR TO MHI HOSPICI | 13 |
| 6238 | 6242 OI-3a Surveillance Evidence.pdf | 5 |
| 6243 | 6247 OI-3A Surveillance Photos of MHI (09172013).pdf | 5 |
| 6248 | 6249 OI-10 (May 2015).pdf | 2 |
| 6250 | 6250 OI-102 (May 2015).pdf | 1 |
| 6251 | 6251 OI-3a AUSA Approval of Pendleton.pdf | 1 |
| 6252 | 6254 OI-3a Dr Brown Business Card.pdf | 3 |
| 6255 | 6282 OI-3a Pendleton Arrest 07232015.pdf | 28 |
| 6283 | 6283 OI-44 04082015 Phone Call.pdf | 1 |
| 6284 | 6284 OI-44 04142015 Phone Call.pdf | 1 |
| 6285 | 6287 OI-44 04232015 Phone Call.pdf | 3 |
| 6288 | 6290 OI-44 05042015 Text Messages.pdf | 3 |
| 6291 | 6292 OI-44 05142015 Text Messages.pdf | 2 |
| 6293 | 6294 OI-44 05182015 Text Messages.pdf | 2 |
| 6295 | 6297 OI-44 05192015 Text Message and Phone Call.pdf | 3 |
| 6298 | 6304 OI-44 05202015 to 05212015 Text Messages.pdf | 7 |
| 6305 | 6306 OI-44 06102015 Text Messages.pdf | 2 |
| 6307 | 6308 OI-44 06112015 Text Messages.pdf | 2 |
| 6309 | 6311 OI-44 MDOC Approval 04302015.pdf | 3 |
| 6312 | 6312 OI-44 TFO Snyder 04152015.pdf | 1 |
| 6313 | 6313 AdvanceMed onsite notes.pdf | 1 |
| 6314 | 6315 Sandanna beneficiary interviews.pdf | 2 |
| 6316 | 6326 Linda_Lee's_notes.pdf | 11 |
| 6327 | 6331 OI-3A MILESTONE RECORDS VOLUNTARILY PROVIDED BY LI | 5 |
| 6332 | 6333 OI-3a Reverse Proffer 01162015.pdf | 2 |
| 6334 | 6335 OI-110 Signed.PDF | 2 |
| 6336 | 6342 OI-3 CI Contact 10292013.pdf | 7 |
| 6343 | 6343 OI-3a 02042015 CI Phone Call.pdf | 1 |
| 6344 | 6344 OI-3a 02052014 CI Contact.pdf | 1 |
| 6345 | 6353 OI-3a 11182013 Texts from CI.pdf | 9 |

| 6354 | 6357 | OI-3a 12182013 Texts from CI.pdf | 4 |
| 6358 | 6403 | Loggins GJ Transcript.pdf | 46 |
| 6404 | 6428 | Powell GJ Transcript.pdf | 25 |
| 6429 | 6492 | Delgado GJ Transcript.pdf | 64 |
| 6493 | 6543 | Brend Douglas GJ Transcript_1.pdf | 51 |
| 6544 | 6580 | Kemeka Bolden GJ Transcript_1.pdf | 37 |
| 6581 | 6595 | Mike Loggins GJ Transcript_1.pdf | 15 |
| 6596 | 6623 | Shelia Craig GJ Transcript_1.pdf | 28 |
| 6624 | 6696 | Mike Loggins GJ Transcript_2.pdf | 73 |



**U.S. Department of Justice**

*United States Attorney*
*Northern District of Mississippi*

*The Ethridge Building*
*900 Jefferson Avenue*                                        *662/234-3351*
*Oxford, Mississippi 38655-3626*                             *FAX 662/234-3318*

December 27, 2017

Honorable Edward J. Bogen, Jr
*McGee & Bogen*
110 4th St
Leland, MS 38756-2724

      Re:   <u>United States of America v. Wendell Brandon, et al</u>
              Criminal No. 4:17-CR-131-DMB-JMV

Dear Josh:

      Pursuant to the provisions of Rule 16 of the Federal Rules of Criminal Procedure, the United States provides the second rolling discovery production (hereinafter referred to as **"Discovery No. 2"**) to the defense in the above styled and numbered criminal case by attaching hereto the following, to wit:

      The following list are the names of the patients identified in the indictment by initials:

    Mazie Anderson
    Earnestine Tillman
    Callie Lee
    Eddie Mitchell
    Linda Shields
    Eddie Clark
    Eva Bellmon
    Bettie Jean Fox
    Turome Davis
    Marjorie Brown
    Jimmie Brown
    Lorraine Horton
    Dorothy Johnson
    Everleen Stewart



EXHIBIT

2

Bogen Supplemental Discovery Letter
Re: U.S. v. Wendell Brandon, et al
4:17-CR-131-DMB-JMV
December 27, 2017

    The Discovery 2 production provided on the attached portable hard drive has been chronologically Bates Stamped as follows:

| CATEGORY | PROD BEGDOC | PROD ENDDOC |
|---|---|---|
| AGENT REPORTS | 1 | 6357 |
| GRAND JURY TRANSCRIPTS | 6358 | 6696 |
| WITNESS INFO | 6697 | 7384 |
| GENESIS HOSPICE | 7385 | 12533 |
| HAVEN HOSPICE, ET AL | 12534 | 38251 |
| REVELATION HOSPICE | 38619 | 63049 |
| MILESTONE HOSPICE | 63050 | 71102 |
| WORD OF DELIVERANCE | 71103 | 74007 |
| ANGEL OF MERCY | 74008 | 75039 |
| DELTA SOUL | 75040 | 79544 |
| DR NELSON | 79545 | 83060 |
| DR NATE BROWN | 83061 | 83757 |
| MEMORIAL HOSPICE | 83758 | 84807 |
| UNCATEGORIZED | 84808 | 86835 |
| MEDICAL RECORDS FROM PCPS | 86836 | 87376 |
| MEDICAL RECORDS | 87376 | 475008 |
| BANK RECORDS - DR. NATE BROWN | 475009 | 477640 |
| BANK RECORDS - SANDANNA/LIVINGSTON | 477641 | 486658 |
| BANK RECORDS - MILESTONE | 486659 | 495262 |
| BANK RECORDS - PENDLETON | 495263 | 495317 |
| BANK RECORDS - WOD | 495318 | 503238 |
| BANK RECORDS - DR. NELSON | 503239 | 526954 |
| BANK RECORDS - WOD | 526955 | 527556 |
| BANK RECORDS - HAVEN ET AL/BRANDON | 527557 | 527845 |
| BANK RECORDS - REVELATION | 527846 | 527889 |
| BANK RECORDS - HAVEN ET AL/BRANDON | 527896 | 556722 |
| BANK RECORDS - REVELATION | 556723 | 574011 |
| BANK RECORDS - DR. NELSON | 574012 | 583382 |
| BANK RECORDS - ZION | 583383 | 584070 |
| ZION HOSPICE | 584071 | 592861 |
| NATIVE FILES | 592862 | 593404 |

    Each document is provided as a .pdf and labeled with a bates number that corresponds to the attached index in excel format. The index provides a description of the documents and can be searched and sorted. The Index is included on your portable hard drive. The following bates numbers are not used: 38252-38618.